

September 10, 2024

**VIA FEDEX**

Julia Isakson
1708 Euclid Ave.
Camarillo, CA 93010

Cc: Westrock Coffee Company
4009 N. Rodney Parham Rd., 4th Floor
Little Rock, AR 72212

*RE: Cease and Desist and Return of DFA Documents*

Ms. Isakson:

Dairy Farmers of America, Inc. ("DFA" or the "Cooperative") takes your continuing obligations to protect confidential information of the Cooperative, its members, customers, and employees seriously.

It has come to my attention that upon your departure from DFA, you took DFA's documents, which included confidential business information and trade secrets, with your new employer Westrock Coffee Company ("Westrock"). Specifically, DFA has evidence you transferred hundreds of DFA documents that contained DFA's confidential information and/or trade secrets to your personal e-mail account shortly before your separation from DFA. (*See* **Exhibit A**, attached.) Further, DFA has received a report from a former Westrock employee who alleged you, along with additional former DFA employees now employed by Westrock, were sharing DFA's confidential documents and information with other Westrock employees and using those documents to develop policies, procedures, protocols, and other creations to Westrock's benefit.

Based on your role with Westrock, DFA is also deeply concerned you shared its trade secrets and/or confidential information in violation of the agreement you entered with DFA under which you agreed, in material part, not to disclose DFA's confidential information and/or trade secrets, and to return all DFA documents containing the same to DFA upon your departure from the Cooperative (the "Agreement," attached as **Exhibit B**).

Specifically, your Agreement states:

> 2. Acknowledgement That Certain Papers, Lists, Processes, Etc. Are Trade Secrets. Employee acknowledges that certain items which shall include but not be limited to the following items used in the Company's business are secret, confidential, proprietary, unique, and valuable and were developed by the Company . . .
>
> - Memoranda, notes, records, and other confidential technical data; . . .

EXHIBIT

B

1405 North 98th Street • Kansas City, Kansas 66111
P +1 816-801-6455 • F +1 816-801-6456

THIS MARK MATTERS. › DFA Dairy Farmers of America

- Sketches, plans, drawings, and other confidential research and development data;
- Manufacturing processes, chemical formulas, and the composition of the Company's products in whole or in part;
- Employee records, lists, contact information, and other confidential employee data; . . . or
- Any information that is not public knowledge.

*See* Agreement at Section 2 (enclosed).

> 3. Agreement That Certain Books And Records Are Company Property. Employee acknowledges that books and records, either paper or electronic format, are Company property and that unauthorized access, alteration, and/or removal is a violation of Company policy and may also be illegal. This includes, but is not limited to, documents; manuals; lists; computer disks; employee information, files, lists, and records; member information, files, lists, and records; and any other information that employees use in their daily work. Funds and assets of the Company are to be used for legal and proper purpose only. No false, improper, or misleading entries shall be made in the books, records, or documents of the Company.

*See* Agreement at Section 3.

> 4. Agreement Not To Disclose Information. Employee shall not disclose to anyone, other than the Company's Officers, agents, or authorized employees, unless otherwise directed in writing by an Officer of the Company, any of the items listed in Paragraph 2 or any of the Company's other confidential information or trade secrets, whether developed before or after the date of this Agreement. Employee shall not use or permit others to use any confidential information except as required in the performance of his or her duties for the Company.

*See* Agreement at Section 4.

> 5. Ownership Of Intellectual Property. The restrictions contained in this Agreement include confidential information, trade secrets, and inventions developed by Employee while employed by the Company. Such confidential information, trade secrets, and inventions are the property of the Company.

*See* Agreement at Section 5.

Further, upon your separation, you entered into a Separation Agreement and General Release with DFA under which you agreed to "immediately return and surrender to DFA any and all documents, including originals and copies, and/or property belonging to DFA" and that you would not disclose or use (without prior written consent from DFA) any of DFA's "Confidential Information" (the "Separation Agreement," Section 3(a)-(b), attached as **Exhibit C**). You also agreed "that any breach by Employee of Section 3(b) . . . is a material breach of this Agreement." *See* Separation Agreement, Section 5(c). Your obligations under the Agreement and Separation Agreement are enforceable under Kansas, Arkansas and Federal law, as DFA has a legitimate interest in protecting its confidential business discussions, plans and trade secrets.



THIS MARK MATTERS. DFA Dairy Farmers of America

Because DFA is in the process of exploring its legal options against you, you are instructed to preserve any and all evidence that may be discoverable in litigation pursuant to California, Arkansas, and Federal law. Your failure to preserve or in any way cause the spoliation of potentially discoverable evidence may result in legal sanctions, including monetary fines, adverse inference jury instructions, default judgment, or any other relief a court would deem just and appropriate under the circumstances. The duty to preserve should remain in full effect until final adjudication or resolution of this dispute.

DFA may have grounds injunction against you, as well as for economic damages sustained by your behavior. Moreover, given your material breach of Section 3(b) of the Separation Agreement, DFA is entitled to recovery of the monetary payments it issued you pursuant to the terms of that agreement.

DFA is, however, willing to put plans of ensuing litigation briefly on hold to allow you an opportunity to share your perspective on the claims asserted in this letter and inform DFA how you plan to return its documents. Accordingly, I request a response within ten (10) days of the date of this letter. Thereafter, DFA will evaluate whether litigation is necessary.

Regards,

AnnRene Coughlin
Assistant General Counsel
Dairy Farmers of America, Inc.
(816) 801-6187 (office phone)
annrene.coughlin@dfamilk.com

Enclosures:
Exhibit A – Isakson USB File Transfers
Exhibit B – Isakson Employee Non-Disclosure, Ethics, and Conflict of Interest Agreement
Exhibit C – Isakson Separation Agreement and General Release

DFAMILK.com



## EMPLOYEE NON-DISCLOSURE, ETHICS, AND CONFLICT OF INTEREST AGREEMENT ("AGREEMENT")

In consideration of Employee's employment by Dairy Farmers of America, Inc. or its family of companies ("Company"), Employee agrees to the following terms and conditions.

1. ***Agreement To Exhibit Ethical Conduct.*** Employee agrees to follow the letter and spirit of all applicable laws and regulations while conducting Company business; to faithfully carry out and comply with all Company policies, rules, procedures, and contracts; and to deal honestly and fairly with customers, clients, co-workers, Company management and members, and the general public. Employee shall comply with the terms and conditions of the Company Code of Conduct. Employee agrees to report suspected misconduct to a Company manager, supervisor, human resources representative, ethics and compliance, legal, or internal audit departments, or by contacting the Company's Integrity Helpline at 1-855-RaiseIt or at www.dfamilk.ethicspoint.com.

2. ***Acknowledgement That Certain Papers, Lists, Processes, Etc., Are Trade Secrets.*** Employee acknowledges that certain items which shall include but not be limited to the following items used in the Company's business are secret, confidential, proprietary, unique, and valuable and were developed by the Company, and further, that disclosure of any items to anyone other than an employee of the Company, unless otherwise directed in writing by an officer of the Company, will cause the Company irreparable injury ("Officer" means any employee of the Company who is a Vice President or above):

   - Customer lists, call lists, and other confidential customer data;
   - Memoranda, notes, records, and other confidential technical data;
   - Sketches, plans, drawings, and other confidential research and development data;
   - Manufacturing processes, chemical formulas, and the composition of the Company's products in whole or in part;
   - Employee records, lists, contact information, and other confidential employee data;
   - Member records, lists, contact information, and other confidential member data; or
   - Any information that is not public knowledge.

3. ***Agreement That Certain Books And Records Are Company Property.*** Employee acknowledges that books and records, either paper or electronic format, are Company property and that unauthorized access, alteration, and/or removal is a violation of Company policy and may also be illegal. This includes, but is not limited to, documents; manuals; lists; computer disks; employee information, files, lists, and records; member information, files, lists, and records; and any other information that employees use in their daily work. Funds and assets of the Company are to be used for legal and proper purpose only. No false, improper, or misleading entries shall be made in the books, records, or documents of the Company.

4. ***Agreement Not To Disclose Information.*** Employee shall not disclose to anyone, other than the Company's Officers, agents, or authorized employees, unless otherwise directed in writing by an Officer of the Company, any of the items listed in Paragraph 2 or any of the Company's other confidential information or trade secrets, whether developed before or after the date of this Agreement. Employee shall not use or permit others to use any confidential information except as required in the performance of his or her duties for the Company.

5. ***Ownership Of Intellectual Property.*** The restrictions contained in this Agreement include confidential information, trade secrets, and inventions developed by Employee while employed by the Company. Such confidential information, trade secrets, and inventions are the property of the Company. Specifically, Employee acknowledges that all original works prepared (alone or jointly with others) within the scope of his or her employment shall be deemed "works made for hire" as defined by the United States Copyright Act, and the Company owns all of the rights, including copyright, comprised in said "works made for hire." For works submitted that qualify as "works made for hire," and for all inventions, Employee assigns to the Company, in perpetuity, any and all rights, titles, and interests of every kind, including without limitation, all copyrights in any works created by Employee (alone or jointly with others), and patent rights in any inventions, including Employee's works submitted through the Company's Ignite website, regardless of whether it relates to Employee's employment with the Company or business of the Company and even if none of the Company's equipment, supplies, facility, or trade secret information was used and which was developed entirely on Employee's own time. The Company shall further have the sole, exclusive, and irrevocable right and discretion to change, alter, add to, subtract from, or rearrange all or any part of the works or inventions. Employee agrees to cooperate with the Company in connection with obtaining legal protection or other rights relating to the above, including the execution of all applications for registration of a claim of copyright or filing of all patent applications or other matters necessary to secure such protections.

6. ***Agreement Binding After Employment Ends.*** This Agreement shall not terminate upon the termination of Employee's employment. Its terms and conditions shall be binding upon Employee following the termination of Employee's employment, regardless of the reason for such termination.

7. ***Return Of Secret And Confidential Material Upon Termination Of Employment.*** Upon termination of Employee's employment for any reason, Employee shall within twenty-four (24) hours return to the Company all the Company's secret and confidential material that is in the Employee's possession or control.

8. ***Agreement Benefits Company's Successors, Assigns, Affiliates, And Subsidiaries.*** This Agreement shall inure to the benefit of the Company and the Company's subsidiaries, affiliates, successors, and assigns.

9. ***Enforcement Of Agreement.*** This Agreement can be enforced by the Company and its subsidiaries, affiliates, successors, and assigns. Equitable relief, damages at law, or both may be sought for breaches or threatened breaches of this Agreement.



10. ***Applicable Law.*** This Agreement shall be interpreted in accordance with the law of Employee's state of employment.

11. ***Conflict Of Interest.*** Employee must avoid being involved in any situation which places him/herself under an obligation that may interfere with his or her ability to promptly and fully carry out Employee's primary duty to the Company, which is to act at all times in the best interest of the Company to the best of his or her ability. Employee should remain free from obligations to any person or organization which solicits business from the Company or with which the Company does business or competes. Employee must disclose actual or potential conflicts in writing to Employee's supervisor as soon as Employee becomes aware of any actual or potential conflict.

12. ***Gifts, Favors, And Gratuities.*** Employee may make or receive gifts of nominal value that are customary in the industry, consistent with the Employee's position and authority, do not violate any laws, and will not influence or appear to influence Employee's judgment or conduct ("Permissible Gifts"). Except for Permissible Gifts, Employee must obtain supervisor approval, consistent with the Company's Gift Policy, prior to making, soliciting, or accepting any gift, gratuity, favor, entertainment, reward, or any other item of monetary value to or from any customer, affiliate, joint-venture, supplier, or any other person or organization which solicits business from the Company or with which the Company does business or competes. Employee shall comply with the terms and conditions of the Company Gift Policy.

13. ***Business Interests.*** Employee shall avoid outside affiliations that could put themselves in a position of a perceived or actual conflict of interest with the Company. In addition to the foregoing general prohibition, Employee, and members of Employee's immediate family, may not directly or indirectly (through affiliates or other arrangements), except with the prior written approval of an Officer of the Company:

    - Have an investment or other financial interest of any kind (including any debt obligation) in or with any person or organization that does or seeks to do business with or is a competitor or potential competitor of the Company;
    - Exploit any business opportunity in which the employee knows or reasonably should know the Company is or could be interested, unless an Officer of the Company first gives consent in writing;
    - Sell or lease any kind of property, facilities, or equipment from or to the Company or to any person or organization which is, or is seeking to become a contractor, supplier, or customer of the Company; or
    - Serve as an employee, director, officer, or in any other management or consulting capacity with, or render other services to, any person or organization which does or is seeking to do business with the Company, or which is an actual or potential competitor of the Company.

14. ***Permitted Investments.*** As a general rule, it shall not be a violation of this Agreement for Employee to own securities constituting less than one percent (1%) of any type of another organization's outstanding equity securities if such securities are widely-held by the public, are listed on a national or regional stock exchange or regularly traded on an over-the-counter market, and such securities are purchased on the same terms and with the same information available to the general public. Investments that are not considered a conflict of interest include mutual funds, blind trusts, or other similar investments, or debt instruments issued by corporations with widely-held, publicly traded securities outstanding. Notwithstanding the foregoing, if the value of Employee's investment in another organization is significant, a violation may exist if such investment creates an actual or potential conflict of interest for Employee. Securities owned by members of Employee's immediate family or affiliates shall be deemed to be owned by Employee for purposes of this Agreement.

15. ***Outside Employment.*** Employee is expected to perform his or her duties and responsibilities to the Company to the best of his or her abilities. The Company does not forbid Employee from engaging in outside employment that does not violate this Agreement; however, any outside employment must not in any way interfere with Employee's duties and responsibilities to the Company, or otherwise detract from or diminish the hours, quality, or quantity of Employee's work for the Company.

16. ***Violations Of This Agreement.*** Any violations of this Agreement, or engaging in any activity, transaction, or relationship that is adverse to the Company's interest, or failing to make any disclosure required by this Agreement can result in immediate disciplinary action, up to and including termination and the potential for significant legal consequences.

Nothing in this Agreement creates a contract of employment or otherwise alters the at-will nature of Employee's employment, provided, however, this Agreement is not intended to modify the terms or conditions of any existing collective bargaining agreements, as applicable.

| UserName | fnttime | ComputerName | TargetFileName |
|---|---|---|---|
| jisakso1 | Tuesday 16 January 2024, 18:30 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2016\031916 Third.xls |
| jisakso1 | \|\|\| | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2016\031916 Second.xls |
| jisakso1 | Thursday 25 January 2024, 11:10 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2016\031916First.xls |
| jisakso1 | Thursday 25 January 2024, 11:10 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2016\031216 Third.xls |
| jisakso1 | Thursday 25 January 2024, 10:19 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2016\031216First.xls |
| jisakso1 | Thursday 25 January 2024, 10:19 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2016\030516 Second.xls |
| jisakso1 | Thursday 25 January 2024, 10:19 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2016\030516First.xls |
| jisakso1 | Thursday 25 January 2024, 10:19 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2016\030516 Third.xls |
| jisakso1 | Thursday 25 January 2024, 10:19 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2016\031216 Second.xls |
| jisakso1 | Thursday 25 January 2024, 10:19 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonneSchedule\2016\022816First.xls |
| jisakso1 | Thursday 25 January 2024, 10:19 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2016\022816 Second.xls |
| jisakso1 | Thursday 25 January 2024, 10:19 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2016\022816 Third.xls |
| jisakso1 | Thursday 25 January 2024, 10:19 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2016\021316 Third.xls |
| jisakso1 | Thursday 25 January 2024, 10:19 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2016\022116 Third.xls |
| jisakso1 | Thursday 25 January 2024, 10:19 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2016\021316First.xls |
| jisakso1 | Thursday 25 January 2024, 10:19 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2016\021316 Second.xls |
| jisakso1 | Wednesday 24 January 2024, 21:13 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2016\022116 Second.xls |
| jisakso1 | Tuesday 16 January 2024, 19:15 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2016\022116First.xls |
| jisakso1 | Tuesday 16 January 2024, 18:17 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2016\020616 Third.xls |
| jisakso1 | Tuesday 16 January 2024, 18:17 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2016\020616First.xls |
| jisakso1 | Tuesday 16 January 2024, 18:17 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2016\020616 Second.xls |
| jisakso1 | Tuesday 16 January 2024, 18:17 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2016\013016 Third.xls |
| jisakso1 | Tuesday 16 January 2024, 18:17 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2016\013016 Second.xls |
| jisakso1 | Tuesday 16 January 2024, 18:17 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2016\013016 First.xls |
| jisakso1 | Tuesday 16 January 2024, 18:17 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2016\011616 Third.xls |
| jisakso1 | Tuesday 16 January 2024, 18:17 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2016\012316 Second.xls |
| jisakso1 | Tuesday 16 January 2024, 18:17 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2016\012316 Third.xls |
| jisakso1 | Tuesday 16 January 2024, 18:17 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2016\012316 First.xls |
| jisakso1 | Tuesday 16 January 2024, 18:17 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2016\011616 First.xls |
| jisakso1 | Tuesday 16 January 2024, 18:17 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2016\011616 Second.xls |
| jisakso1 | Tuesday 16 January 2024, 18:17 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2016\010916 Second.xls |
| jisakso1 | Tuesday 16 January 2024, 18:17 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2016\010916 First.xls |
| jisakso1 | Tuesday 16 January 2024, 18:17 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2016\010916 Third.xls |
| jisakso1 | Tuesday 16 January 2024, 18:17 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2015\121915 Second.xls |
| jisakso1 | Tuesday 16 January 2024, 18:17 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2015\121915 Third.xls |
| jisakso1 | Tuesday 16 January 2024, 18:17 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2015\121915 First.xls |
| jisakso1 | Tuesday 16 January 2024, 18:17 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2015\121215 Third.xls |
| jisakso1 | Tuesday 16 January 2024, 18:17 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2015\121215 Second.xls |
| jisakso1 | Tuesday 16 January 2024, 18:17 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2015\120515 Second.xls |
| jisakso1 | Tuesday 16 January 2024, 18:17 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2015\120515 Third.xls |
| jisakso1 | Tuesday 16 January 2024, 18:17 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2015\121215 First.xls |
| jisakso1 | Tuesday 16 January 2024, 18:17 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2015\112815 Third.xls |
| jisakso1 | Tuesday 16 January 2024, 18:17 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2015\112815 Second.xls |
| jisakso1 | Tuesday 16 January 2024, 18:17 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2015\112815 First.xls |
| jisakso1 | Tuesday 16 January 2024, 18:17 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2015\120515 First.xls |
| jisakso1 | Tuesday 16 January 2024, 18:17 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2015\112115 Third.xls |
| jisakso1 | Tuesday 16 January 2024, 18:17 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonneSchedule\2015\111415 Third.xls |
| jisakso1 | Tuesday 16 January 2024, 18:17 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonneSchedule\2015\112115 Second.xls |
| jisakso1 | Tuesday 16 January 2024, 18:17 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2015\112115 First.xls |
| jisakso1 | Tuesday 16 January 2024, 18:17 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2015\111415 Second.xls |
| jisakso1 | Tuesday 16 January 2024, 18:17 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2015\111415 First.xls |
| jisakso1 | Tuesday 16 January 2024, 18:17 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2015\110715 Second.xls |
| jisakso1 | Tuesday 16 January 2024, 18:17 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2015\110715 First.xls |
| jisakso1 | Tuesday 16 January 2024, 18:17 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2015\103115 Third.xls |
| jisakso1 | Tuesday 16 January 2024, 18:17 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2015\110715 Third.xls |
| jisakso1 | Tuesday 16 January 2024, 18:17 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2015\103115 First.xls |
| jisakso1 | Tuesday 16 January 2024, 18:17 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2015\103115 Second.xls |
| jisakso1 | Tuesday 16 January 2024, 18:17 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Read Me.doc |
| jisakso1 | Tuesday 16 January 2024, 18:17 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Illustrations\IL.WI9089.188.docx |
| jisakso1 | Tuesday 16 January 2024, 18:17 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Illustrations\IL.WI908A.188.docx |
| jisakso1 | Tuesday 16 January 2024, 18:17 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Illustrations\IL WI-698-188.docx |
| jisakso1 | Tuesday 16 January 2024, 18:17 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Illustrations\IL WI-665-188.docx |
| jisakso1 | Tuesday 16 January 2024, 18:17 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Illustrations\IL WI-6101-188.docx |
| jisakso1 | Tuesday 16 January 2024, 18:17 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Illustrations\IL WI-209-188.docx |
| jisakso1 | Tuesday 16 January 2024, 18:17 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\AttendanceLog.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:17 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\FM OP0192-S.xls |
| jisakso1 | Tuesday 16 January 2024, 18:17 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Illustrations\IL NA-601-188.docx |
| jisakso1 | Tuesday 16 January 2024, 18:17 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Illustrations\IL NA-200-188.docx |
| jisakso1 | Tuesday 16 January 2024, 18:17 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\55-188 Mock Recall Template.xls |
| jisakso1 | Tuesday 16 January 2024, 18:17 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Illustrations\IL NA-010-188.docx |
| jisakso1 | Tuesday 16 January 2024, 18:17 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Illustrations\IL NA-101-188.docx |
| jisakso1 | Tuesday 16 January 2024, 18:17 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Illustrations\Thumbs.db |

| | | | |
|---|---|---|---|
| jisakso1 | Tuesday 16 January 2024, 18:17 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Illustrations\IL NA-006-188.docx |
| jisakso1 | Tuesday 16 January 2024, 18:17 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Illustrations\IL NA-005-188.docx |
| jisakso1 | Tuesday 16 January 2024, 18:17 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Illustrations\IL NA-008-188.docx |
| jisakso1 | Tuesday 16 January 2024, 18:17 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Illustrations\IL NA-004-188.docx |
| jisakso1 | Tuesday 16 January 2024, 18:17 | VNT-QA-L-004567 | \Device\HarddiskVolume6\New folder\Current Period Detail - VW.xlsx |
| jisakso1 | Tuesday 16 January 2024, 18:17 | DFA-PF33R1ZF | \Device\HarddiskVolume5\Resume 2013.doc |
| jisakso1 | Tuesday 16 January 2024, 18:17 | DFA-PF33R1ZF | \Device\HarddiskVolume5\Resume 080408.doc |
| jisakso1 | Tuesday 16 January 2024, 18:17 | DFA-PF33R1ZF | \Device\HarddiskVolume5\2020 Objectives\Procedure Template.doc |
| jisakso1 | Tuesday 16 January 2024, 18:17 | DFA-PF33R1ZF | \Device\HarddiskVolume5\2017 Goals\Retort Audit Manager Job Description.doc |
| jisakso1 | Tuesday 16 January 2024, 18:17 | DFA-PF33R1ZF | \Device\HarddiskVolume5\2021 Objectives\2021 Performance Review_Larry.pptx |
| jisakso1 | Tuesday 16 January 2024, 18:17 | DFA-PF33R1ZF | \Device\HarddiskVolume5\2021 Objectives\2021 Performance Review_Blank.pptx |
| jisakso1 | Tuesday 16 January 2024, 18:17 | DFA-PF33R1ZF | \Device\HarddiskVolume5\2020 Objectives\Retort Compliance Project Documents Communication Approach.pptx |
| jisakso1 | Tuesday 16 January 2024, 18:15 | DFA-PF33R1ZF | \Device\HarddiskVolume5\2020 Objectives\Intelex 2020_2020_09_25.pptx |
| jisakso1 | Tuesday 16 January 2024, 18:15 | DFA-PF33R1ZF | \Device\HarddiskVolume5\2020 Objectives\Intelex 2020.pptx |
| jisakso1 | Tuesday 16 January 2024, 18:15 | DFA-PF33R1ZF | \Device\HarddiskVolume5\2020 Objectives\Career Development Progress 2020.pptx |
| jisakso1 | Tuesday 16 January 2024, 18:15 | DFA-PF33R1ZF | \Device\HarddiskVolume5\2020 Objectives\2020 Goals - Mid Year Review.pptx |
| jisakso1 | Tuesday 16 January 2024, 18:15 | DFA-PF33R1ZF | \Device\HarddiskVolume5\2019 Goals\2019 Goals\Quality Manager Goals Draft Template v2.pptx |
| jisakso1 | Tuesday 16 January 2024, 18:15 | DFA-PF33R1ZF | \Device\HarddiskVolume5\2018 Objectives\2018 Goals - Draft.pptx |
| jisakso1 | Tuesday 16 January 2024, 18:15 | VNT-QA-L-004567 | \Device\HarddiskVolume6\WI 510-188 (1).pdf |
| jisakso1 | Tuesday 16 January 2024, 18:15 | VNT-QA-L-004567 | \Device\HarddiskVolume6\WI 309-188.pdf |
| jisakso1 | Tuesday 16 January 2024, 18:15 | VNT-QA-L-004567 | \Device\HarddiskVolume6\FM.WI.309B.188.pdf |
| jisakso1 | Tuesday 16 January 2024, 18:15 | VNT-QA-L-004567 | \Device\HarddiskVolume6\FM.WI.309A.188.pdf |
| jisakso1 | Tuesday 16 January 2024, 18:15 | VNT-QA-L-004567 | \Device\HarddiskVolume5\WI 511-188.pdf |
| jisakso1 | Tuesday 16 January 2024, 18:15 | VNT-QA-L-004567 | \Device\HarddiskVolume5\WI 511-188.pdf |
| jisakso1 | Tuesday 16 January 2024, 18:15 | VNT-QA-L-004567 | \Device\HarddiskVolume5\FM.WI.301.2148.pdf |
| jisakso1 | Tuesday 16 January 2024, 18:15 | VNT-QA-L-004567 | \Device\HarddiskVolume6\OP.1005.0188.2398 (1).pdf |
| jisakso1 | Tuesday 16 January 2024, 18:15 | VNT-QA-L-004567 | \Device\HarddiskVolume6\WI.0301.2148 (3).pdf |
| jisakso1 | Tuesday 16 January 2024, 18:15 | DFA-PF33R1ZF | \Device\HarddiskVolume5\Outlook Backup.pst |
| jisakso1 | Tuesday 16 January 2024, 18:15 | DFA-PF33R1ZF | \Device\HarddiskVolume5\Outlook Backup.pst |
| jisakso1 | Tuesday 16 January 2024, 18:15 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Illustrations\IL NA-002-188.pptx |
| jisakso1 | Tuesday 16 January 2024, 18:15 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Illustrations\IL NA-009-188.pptx |
| jisakso1 | Thursday 25 January 2024, 10:57 | DFA-PF33R1ZF | \Device\HarddiskVolume5\2023\FSQR 2023 Objectives -OSQCSQ comments.pptx |
| jisakso1 | Thursday 25 January 2024, 12:01 | DFA-PF33R1ZF | \Device\HarddiskVolume5\2022 Goals and Objectives\Regulatory Slides 1 9.pptx |
| jisakso1 | Thursday 25 January 2024, 11:02 | DFA-PF33R1ZF | \Device\HarddiskVolume5\2021 Objectives\2021 Objectives.pptx |
| jisakso1 | Thursday 25 January 2024, 11:00 | DFA-PF33R1ZF | \Device\HarddiskVolume5\2020 Objectives\Intelex Collaborative Goa Statementl.pptx |
| jisakso1 | Thursday 25 January 2024, 11:00 | DFA-PF33R1ZF | \Device\HarddiskVolume5\2020 Objectives\2020 Operations Goals - V6.pptx |
| jisakso1 | Thursday 25 January 2024, 10:59 | DFA-PF33R1ZF | \Device\HarddiskVolume5\2019 Goals\Culture\DFA (22012019).pptx |
| jisakso1 | Thursday 25 January 2024, 10:59 | DFA-PF33R1ZF | \Device\HarddiskVolume5\2019 Goals\2019 Goals\Quality Manager Goals Draft Template.pptx |
| jisakso1 | Thursday 25 January 2024, 10:58 | DFA-PF33R1ZF | \Device\HarddiskVolume5\2019 Goals\2019 Goals\Mid Year Review - Intelex Update.pptx |
| jisakso1 | Thursday 25 January 2024, 10:58 | DFA-PF33R1ZF | \Device\HarddiskVolume5\2018 Objectives\Quality_System_Meeting_Dec_2017.pptx |
| jisakso1 | Thursday 25 January 2024, 10:58 | DFA-PF33R1ZF | \Device\HarddiskVolume5\2018 Objectives\Final - 2018 Operations Goals_BDandF.pptx |
| jisakso1 | Tuesday 16 January 2024, 18:15 | DFA-PF33R1ZF | form |
| jisakso1 | Tuesday 16 January 2024, 18:15 | DFA-PF33R1ZF | \Device\HarddiskVolume5\2017 Goals\2017 Operations Goals Draft V3 (CDB) (002).pptx |
| jisakso1 | Tuesday 16 January 2024, 19:18 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Technical Directions\500 Maintenance\TD 600-188.docx - Template Shortcut.lnk |
| jisakso1 | Tuesday 16 January 2024, 19:18 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Technical Directions\500 Maintenance - Shortcut.lnk |
| jisakso1 | Tuesday 16 January 2024, 19:16 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Other\Document Matrix.xlsx - Shortcut.lnk |
| jisakso1 | Tuesday 16 January 2024, 19:16 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Other\Document Matrix.xlsx - Shortcut (3).lnk |
| jisakso1 | Tuesday 16 January 2024, 19:16 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Other\Document Matrix.xlsx - Shortcut (4).lnk |
| jisakso1 | Tuesday 16 January 2024, 19:16 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Other\Document Matrix.xlsx - Shortcut (2).lnk |
| jisakso1 | Tuesday 16 January 2024, 18:30 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Index\Standardized - Shortcut.lnk |
| jisakso1 | Tuesday 16 January 2024, 18:24 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Forms_X\OP-188\FM OP1006-188 Allergen Swab Log, Dairy to Almond.lnk |
| jisakso1 | Tuesday 16 January 2024, 18:24 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Forms_X\OP-188\FM OP1007-188 Allergen Swab Log, Almond to Dairy.lnk |
| jisakso1 | Tuesday 16 January 2024, 18:24 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Forms_X\No Association\MSS.lnk |
| jisakso1 | Tuesday 16 January 2024, 18:23 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Forms_X\300 Laboratory Control\FM WI-313-188 Filler Swabbing.lnk |
| jisakso1 | Tuesday 16 January 2024, 18:22 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Forms\No Association\MSS.lnk |
| jisakso1 | Tuesday 16 January 2024, 18:22 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Forms\No Association\FM.NA.338.2148.xlsx - Shortcut.lnk |
| jisakso1 | Tuesday 16 January 2024, 18:22 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Forms\MP Maintenance\FM MP0101.2148.docx - Shortcut.lnk |
| jisakso1 | Tuesday 16 January 2024, 18:22 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Forms\600 Operational\FM WI-659A-188.xlsx - Shortcut.lnk |
| jisakso1 | Tuesday 16 January 2024, 18:21 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Forms\300 Laboratory Control\FM WI-313-188 Filler Swabbing.lnk |
| jisakso1 | Tuesday 16 January 2024, 18:19 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Continous Improvement\AM\Things To Know - Shortcut.lnk |
| jisakso1 | Tuesday 16 January 2024, 18:17 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2016\021416_Processing.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:17 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2016\013116_Processing.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:17 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2016\020716_Processing.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:17 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2016\012416_Processing.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:17 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2016\011716_Processing.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:17 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2016\011016_Processing.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:17 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2016\010316_Processing.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:17 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2015\122715_Processing.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:17 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2015\120615_Processing.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:17 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2015\121315_Processing.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:17 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2015\112915_Processing.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:17 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2015\112215_Processing.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:17 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2015\111515_Processing.xlsm |

| | | | |
|---|---|---|---|
| jisakso1 | Tuesday 16 January 2024, 18:17 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2015\110815_Processing.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:17 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2015\110115_Processing.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:17 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2015\102515_Processing.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:17 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2015\102515_Second.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:17 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2015\101815_Third.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:17 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2015\101815_Shipping.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:17 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2015\101815_Second.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:17 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2015\101815_First.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:17 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2015\101815_Processing.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:17 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2015\101115_Shipping.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:17 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2015\101115_Processing.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:17 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2015\101115_First.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:17 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2015\101115_Second.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:17 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2015\101115_Third.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:17 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2015\100415_First.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:17 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2015\100415_Processing.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:17 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2015\100415_Second.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:17 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2015\100415_Third.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:17 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2015\100415_Shipping.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:17 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2015\092715_Third.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:17 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2015\092715_Shipping.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:17 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2015\092715_First.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:17 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2015\092015_Second.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:17 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2015\092015_Third.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:17 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2015\092715_Second.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:17 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2015\092715_Processing.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:17 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2015\092015_Shipping.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:17 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2015\092015_Processing.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:17 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2015\091315_Shipping.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:17 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2015\091315_Third.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:17 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2015\092015_First.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:17 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2015\091315_Second.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:17 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2015\090615_Shipping.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:17 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2015\091315_First.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:17 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2015\090615_Third.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:17 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2015\091315_Processing.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:17 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2015\090416_Processing.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:17 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2015\090615_Second.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:17 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2015\090615_First.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:17 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2015\083015_Third.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:17 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2015\090615_Processing.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:17 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2015\083015_Shipping.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:17 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2015\082815_Processing.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:17 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2015\083015_Processing.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:17 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2015\083015_Second.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:17 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2015\083015_First.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:17 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2015\082315_Processing.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:17 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2015\082315_Third.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:17 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2015\082315_Shipping.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:17 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2015\082315_Second.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:17 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2015\081615_Second.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:17 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2015\081615_Third.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:17 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2015\082315_First.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:17 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2015\081615_Shipping.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:17 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2015\080915_Shipping.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:17 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2015\080915_Second.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:17 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2015\080915_Third.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:17 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2015\081615_First.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:17 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2015\081615_Processing.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:17 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2015\080215_Third.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:17 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2015\080915_Processing.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:17 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2015\080915_First.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:17 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2015\080215_Shipping.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:17 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2015\080215_Second.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:17 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2015\072615_Third.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:17 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2015\072615_Shipping.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:17 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2015\072615_Second.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:17 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2015\080215_First.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:17 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2015\080215_Processing.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:17 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2015\072615_Processing.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:17 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2015\071915_Third.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:17 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2015\072615_First.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:17 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2015\071915_Shipping.xlsm |

| | | | |
|---|---|---|---|
| jisakso1 | Tuesday 16 January 2024, 18:17 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2015\071215_Third.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:17 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2015\071915_First.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:17 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2015\071915_Second.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:17 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2015\071915_Processing.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:17 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2015\071215_First.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:17 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2015\071215_Shipping.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:17 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2015\071215_Processing.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:17 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2015\072215_Second.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:17 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2015\070515_Third.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:17 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2015\070515_Processing.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:17 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2015\070515_Shipping.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:17 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2015\070515_Second.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:17 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2015\062815_Third.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:17 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2015\070515_First.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:17 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2015\062815_Second.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:17 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2015\062815_First.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:17 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2015\062815_Processing.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:17 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2015\062115_Third.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:17 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2015\051415_Third.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:17 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2015\052115_Shipping.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:17 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2015\052115_Second.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:17 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2015\062115_Processing.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:17 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2015\062115_First.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:17 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2015\062115_First.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:17 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2015\061415_Processing.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:17 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2015\061415_Shipping.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:17 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2015\061415_First.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:17 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2015\060715_Third.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:17 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2015\061415_Second.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:17 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2015\060715_Shipping.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:17 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2015\060715_First.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:17 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2015\060715_Second.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:17 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2015\060715_Processing.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:17 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2015\053115_Third.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:17 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2015\053115_Second.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:17 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2015\053115_Shipping.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:17 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2015\053115_First.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:17 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2015\053115_First.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:17 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2015\053115_Processing.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:17 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2015\052415_Third.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:16 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2015\052415_Second.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:16 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2015\052415_Shipping.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:16 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2015\051715_Third.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:16 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2015\051715_Shipping.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:16 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2015\052415_First.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:16 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2015\051715_Second.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:16 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2015\052415_Processing.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:16 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2015\051015_Shipping.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:16 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2015\051015_Third.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:16 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2015\051015_Third.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:16 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2015\051015_Shipping.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:16 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2015\051015_Second.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:16 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2015\051715_Processing.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:16 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2015\051715_First.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:16 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2015\051015_First.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:16 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2015\050315_Third.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:16 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2015\050315_Third.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:16 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2015\050315_Second.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:16 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2015\050315_First.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:16 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2015\050315_Shipping.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:16 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2015\042615_Third.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:16 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2015\042615_Third.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:16 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2015\042615_Shipping.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:16 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2015\042615_Shipping.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:16 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2015\041915_Third.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:16 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2015\042615_Second.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:16 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2015\042615_First.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:16 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2015\041915_Shipping.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:16 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2015\041215_Third.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:16 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2015\041215_Third.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:16 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2015\041915_First.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:16 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2015\041915_Second.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:16 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2015\041215_Shipping.xlsm |

| | | | |
|---|---|---|---|
| jisakso1 | Tuesday 16 January 2024, 18:16 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2015\040515_Third.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:16 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2015\041215_Second.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:16 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2015\040515_Shipping.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:16 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2015\041215_First.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:16 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2015\040515_Second.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:16 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2015\032915_Third.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:16 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2015\032915_Shipping.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:16 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2015\040515_First.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:16 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2015\040515_Processing.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:16 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2015\032915_Second.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:16 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2015\032915_First.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:16 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2015\032215_Third.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:16 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2015\032915_Processing.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:16 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2015\032215_Shipping.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:16 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2015\032215_Second.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:16 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2015\032215_Processing.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:16 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2015\032215_First.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:16 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2015\031515_Third.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:16 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2015\031515_Shipping.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:16 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2015\031515_First.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:16 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2015\031515_Second.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:16 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2015\031515_Processing.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:16 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2015\030815_Shipping.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:16 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2015\030815_Third.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:16 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2015\030815_Second.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:16 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2015\030115_Second.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:16 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2015\030115_Supervisor.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:16 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2015\030815_First.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:16 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2015\030115_QC.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:16 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2015\030115_Shipping.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:16 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2015\030115_Third.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:16 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2015\030115_First.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:16 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2015\030115_Processing.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:16 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2015\022215_Third.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:16 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2015\022215_Shipping.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:16 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2015\030115_.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:16 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2015\022215_Second.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:16 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2015\022215_First.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:16 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2015\021515_Third.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:16 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2015\021515_Shipping.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:16 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2015\021515_Processing.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:16 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2015\021515_Second.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:16 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2015\020815_Third.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:16 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2015\021515_First.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:16 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2015\020815_Shipping.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:16 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2015\020815_Processing.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:16 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2015\020115_Shipping.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:16 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2015\020815_First.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:16 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2015\020815_Second.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:16 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2015\020115_Third.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:16 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2015\012515_Shipping.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:16 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2015\020115_Second.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:16 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2015\020115_First.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:16 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2015\012515_Third.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:16 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2015\020115_Processing.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:16 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2015\011815_Third.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:16 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2015\011815_Shipping.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:16 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2015\012515_First.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:16 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2015\012515_Second.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:16 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2015\011815_Second.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:16 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2015\011815_First.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:16 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2015\011115_Third.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:16 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2014_.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:16 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2015\011115_First.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:16 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2015\011115_Shipping.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:16 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2015\011115_Second.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:16 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2015\010415_Processing.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:16 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2014\121414_Supervisor.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:16 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2014\121414_Shipping.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:16 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2014\121414_Processing.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:16 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2014\121414_Second.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:16 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2014\121414_Third.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:16 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2014\113014_Supervisor.xlsm |

| | | | |
|---|---|---|---|
| jisakso1 | Tuesday 16 January 2024, 18:16 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2014\121314_Processing.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:16 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2014\121414_First.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:16 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2014\113014_Shipping.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:16 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2014\113014_Third.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:16 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2014\112314_Third.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:16 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2014\112314_Supervisor.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:16 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2014\113014_Second.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:16 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2014\113014_First.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:16 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2014\112314_Shipping.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:16 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2014\112314_Second.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:16 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2014\112314_Processing.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:16 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2014\112314_First.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:16 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2014\111614_Third.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:16 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2014\111614_Supervisor.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:16 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2014\110914_Third.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:16 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2014\111614_Second.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:16 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2014\111614_First.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:16 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2014\111614_Processing.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:16 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2014\111614_Shipping.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:16 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2014\110214_Third.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:16 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2014\110914_Supervisor.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:16 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2014\110914_Processing.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:16 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2014\110914_First.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:16 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2014\110914_Shipping.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:16 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2014\110914_Second.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:16 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2014\110214_Processing.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:16 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2014\110214_First.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:16 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2014\110214_Shipping.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:16 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2014\110214_Second.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:16 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2014\110214_Supervisor.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:16 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2014\102614_Processing.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:16 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2014\102614_Shipping.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:16 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2014\102614_Third.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:16 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2014\102614_First.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:16 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2014\102614_Second.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:16 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2014\102614_Supervisor.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:16 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2014\101914_Third.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:16 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2014\101914_Supervisor.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:16 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2014\101914_Shipping.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:16 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2014\101914_Second.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:16 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2014\101914_Processing.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:16 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2014\101214_Third.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:16 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2014\101214_Shipping.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:16 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2014\101214_First.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:16 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2014\101214_Second.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:16 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2014\101214_Supervisor.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:16 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2014\101914_First.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:16 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2014\101214_Processing.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:16 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2014\100514_Shipping.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:16 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2014\100514_Third.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:16 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2014\092814_Third.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:16 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2014\092814_Supervisor.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:16 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2014\100514_Second.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:16 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2014\100514_Supervisor.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:16 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2014\100514_First.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:16 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2014\092814_Shipping.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:16 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2014\092814_Second.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:16 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2014\092114_Supervisor.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:16 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2014\092814_First.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:16 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2014\092814_Processing.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:16 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2014\092114_Shipping.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:16 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2014\092114_Third.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:16 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2014\092114_Second.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:16 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2014\092114_Processing.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:16 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2014\091414_Third.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:16 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2014\091414_Supervisor.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:16 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2014\092114_First.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:16 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2014\091414_Shipping.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:16 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2014\090714_Third.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:16 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2014\090714_Supervisor.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:16 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2014\091414_First.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:16 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2014\091414_Processing.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:16 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2014\091414_Second.xlsm |

| | | | |
|---|---|---|---|
| jisakso1 | Tuesday 16 January 2024, 18:16 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2014\090714_First.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:16 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2014\083114_Third.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:16 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2014\090714_Second.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:16 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2014\090714_Shipping.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:16 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2014\090714_Processing.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:16 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2014\083114_Supervisor.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:16 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2014\083114_Shipping.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:16 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2014\083114_Processing.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:16 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2014\082414_Third.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:16 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2014\083114_First.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:16 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2014\083114_Second.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:16 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2014\082414_Supervisor.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:16 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2014\082414_Shipping.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:16 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2014\082414_Second.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:16 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2014\082414_First.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:16 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2014\081714_Third.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:16 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2014\082414_Processing.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:16 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2014\081714_Supervisor.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:16 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2014\081714_Second.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:16 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2014\081714_Processing.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:16 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2014\081714_Shipping.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:16 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2014\081014_Third.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:16 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2014\081714_First.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:16 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2014\080314_Third.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:16 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2014\081014_Shipping.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:16 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2014\081014_Processing.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:16 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2014\081014_Second.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:16 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2014\081014_Supervisor.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:16 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2014\081014_First.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:16 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2014\080314_Supervisor.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:16 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2014\080314_Shipping.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:16 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2014\080314_First.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:16 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2014\080314_Second.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:16 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2014\072714_Supervisor.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:16 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2014\080314_Processing.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:16 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2014\072714_Shipping.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:16 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2014\072714_Operations2.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:16 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2014\072714_Operations3.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:16 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2014\072714_Processing.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:16 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2014\072014_Processing.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:16 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2014\072014_Supervisor.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:16 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2014\072614_Operations1.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:16 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2014\072014_Operations2.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:16 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2014\072714_Operations1.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:16 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2014\072014_Shipping.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:16 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2014\072014_Operations3.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:16 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2014\071314_Shipping.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:16 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2014\071314_Operations2.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:16 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2014\072014_Operations1.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:16 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2014\071314_Operations1.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:16 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2014\071314_Operations3.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:16 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2014\071314_Processing.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:16 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2014\070614_Shipping.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:16 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2014\070614_Processing.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:16 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2014\070614_Operations1.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:16 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2014\070614_Operations2.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:16 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2014\070614_Operations3.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:16 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2014\062914_Shipping3.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:16 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2014\062914_Operations3.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:16 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2014\062914_Operations2.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:16 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2014\062914_Operations1.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:16 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2014\062914a.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:16 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2014\062914_Processing.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:16 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2014\062214_Shipping3.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:16 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2014\062214a.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:16 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2014\062214_Operations2.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:16 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2014\062214_Processing.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:16 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2014\062214_Operations1.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:16 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2014\062214_Operations3.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:16 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2014\061514_Processing.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:16 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2014\060814.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:16 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2014\061514.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:16 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2014\052514a.xlsm |

| | | | |
|---|---|---|---|
| jisakso1 | Tuesday 16 January 2024, 18:16 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2014\060114.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:16 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2014\051914a.xlsx |
| jisakso1 | Tuesday 16 January 2024, 18:16 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2014\052514.xlsx |
| jisakso1 | Tuesday 16 January 2024, 18:16 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2014\052514.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:15 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2014\051914a.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:15 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2014\051814.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:15 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2014\051114.xlsx |
| jisakso1 | Tuesday 16 January 2024, 18:15 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2014\051114.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:15 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2014\050414.xlsx |
| jisakso1 | Tuesday 16 January 2024, 18:15 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2014\042014 B.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:15 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2014\042714 .xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:15 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2014\042014.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:15 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2014\050414.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:15 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2014\041314.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:15 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2014\041114.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:15 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2014\040614.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:15 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2014\040614 B.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:15 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2014\033014.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:15 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2014\032314.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:15 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2014\031614.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:15 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2014\033014 B.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:15 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2014\030914.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:15 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2014\022314.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:15 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2014\030214.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:15 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2014\021614.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:15 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2014\020914.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:15 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2014\020214.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:15 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2014\011914.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:15 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2014\012614.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:15 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2014\020815_.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:15 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\ProductionSchedule.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:15 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule.xltm |
| jisakso1 | Tuesday 16 January 2024, 18:15 | VNT-QA-L-004567 | \Device\HarddiskVolume5\After Hours Mock Recall\Administrative\PersonnelSchedule\2014\010414_Third.xlsm |
| jisakso1 | Tuesday 16 January 2024, 18:15 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Illustrations\IL WI-606-188.xlsx |
| jisakso1 | Tuesday 16 January 2024, 18:15 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Illustrations\IL WI-653-188.xlsx |
| jisakso1 | Tuesday 16 January 2024, 18:15 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Illustrations\IL WI-605-188 DNU.xlsx |
| jisakso1 | Tuesday 16 January 2024, 18:15 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Illustrations\IL OP0907-188.xlsx |
| jisakso1 | Tuesday 16 January 2024, 18:15 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Illustrations\IL OP08224-188.xlsx |
| jisakso1 | Tuesday 16 January 2024, 18:15 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Illustrations\IL NA-634-188.xlsx |
| jisakso1 | Tuesday 16 January 2024, 18:15 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Illustrations\IL NA-005-188.xlsx |
| jisakso1 | Tuesday 16 January 2024, 18:15 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Illustrations\IL NA-007-188.xlsx |
| jisakso1 | Tuesday 16 January 2024, 18:15 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Illustrations\IL NA-002-188.xlsx |
| jisakso1 | Tuesday 16 January 2024, 18:15 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Illustrations\IL NA-001-188.xlsx |
| jisakso1 | Tuesday 16 January 2024, 18:52 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\West Middlesex\FSRA photos\IMG_4038.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:52 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\West Middlesex\FSRA photos\IMG_4035.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:52 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\West Middlesex\FSRA photos\IMG_4034.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:52 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\West Middlesex\FSRA photos\IMG_4033.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:52 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\West Middlesex\FSRA photos\IMG_4031.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:52 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\West Middlesex\FSRA photos\IMG_4030.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:52 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\West Middlesex\FSRA photos\IMG_4029.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:52 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\West Middlesex\FSRA photos\IMG_4028.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:52 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\West Middlesex\FSRA photos\IMG_4026.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:52 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\West Middlesex\FSRA photos\IMG_4024.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:52 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\West Middlesex\FSRA photos\IMG_4023.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:52 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\West Middlesex\FSRA photos\IMG_4021.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:52 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\West Middlesex\FSRA photos\IMG_4020.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:52 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\West Middlesex\FSRA photos\IMG_4019.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:52 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\West Middlesex\FSRA photos\IMG_4018.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:52 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\West Middlesex\FSRA photos\IMG_4017.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:51 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\West Middlesex\FSRA photos\IMG_4013.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:51 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\West Middlesex\FSRA photos\IMG_4010.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:51 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\West Middlesex\FSRA photos\IMG_4008.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:51 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\West Middlesex\FSRA photos\IMG_4006.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:51 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\West Middlesex\FSRA photos\IMG_4005.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:51 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\West Middlesex\FSRA photos\IMG_4004.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:51 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\West Middlesex\FSRA photos\IMG_4002.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:51 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\West Middlesex\FSRA photos\IMG_4001.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:51 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\West Middlesex\FSRA photos\IMG_3993.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:51 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\West Middlesex\FSRA photos\IMG_3989.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:51 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\West Middlesex\FSRA photos\IMG_3986.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:51 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\West Middlesex\FSRA photos\IMG_3985.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:51 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\West Middlesex\FSRA photos\IMG_3984.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:51 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\West Middlesex\FSRA photos\IMG_3983.JPG |

| | | | |
|---|---|---|---|
| jisakso1 | Tuesday 16 January 2024, 18:51 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\West Middlesex\FSRA photos\IMG_3982.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:51 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\West Middlesex\FSRA photos\IMG_3981.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:51 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\West Middlesex\FSRA photos\IMG_3955.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:51 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\West Middlesex\FSRA photos\IMG_1275.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:51 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\West Middlesex\FSRA photos\IMG_1151.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:51 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\West Middlesex\FSRA photos\IMG_1146.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:51 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\West Middlesex\FSRA photos\IMG_1144.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:51 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\West Middlesex\FSRA photos\IMG_1143.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:51 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\West Middlesex\FSRA photos\IMG_1142.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:51 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\West Middlesex\FSRA photos\IMG_1141.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:51 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\West Middlesex\FSRA photos\IMG_1140.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:51 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\West Middlesex\FSRA photos\IMG_1139.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:51 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\West Middlesex\FSRA photos\IMG_1138.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:51 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\West Middlesex\FSRA photos\IMG_1137.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:51 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\West Middlesex\FSRA photos\IMG_1111.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:51 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\West Middlesex\FSRA photos\IMG_1114.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:50 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\West Middlesex\FSRA photos\IMG_1110.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:50 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\West Middlesex\FSRA photos\IMG_1109.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:50 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\West Middlesex\FSRA photos\IMG_1108.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:50 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\West Middlesex\FSRA photos\IMG_1107.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:50 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\West Middlesex\FSRA photos\IMG_1106.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:50 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\West Middlesex\FSRA photos\IMG_1104.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:50 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\West Middlesex\FSRA photos\IMG_1100.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:50 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\West Middlesex\FSRA photos\IMG_1101.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:50 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\West Middlesex\FSRA photos\IMG_1099.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:50 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\West Middlesex\FSRA photos\IMG_1097.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:50 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\West Middlesex\FSRA photos\IMG_1096.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:50 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\West Middlesex\FSRA photos\IMG_1095.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:50 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\West Middlesex\FSRA photos\IMG_1094.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:50 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\West Middlesex\FSRA photos\IMG_1093.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:50 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\West Middlesex\FSRA photos\IMG_1092.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:50 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\West Middlesex\FSRA photos\IMG_1091.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:50 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\West Middlesex\FSRA photos\IMG_1090.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:50 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\West Middlesex\FSRA photos\IMG_1089.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:49 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\West Middlesex\FSRA photos\IMG_1087.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:49 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\West Middlesex\FSRA photos\IMG_1085.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:49 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\West Middlesex\FSRA photos\IMG_1084.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:49 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\West Middlesex\FSRA photos\IMG_1082.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:49 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\West Middlesex\FSRA photos\IMG_1081.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:49 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\West Middlesex\FSRA photos\IMG_1079.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:49 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\West Middlesex\FSRA photos\IMG_1078.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:49 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\West Middlesex\FSRA photos\IMG_1077.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:49 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\West Middlesex\FSRA photos\IMG_1076.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:49 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\West Middlesex\FSRA photos\IMG_1075.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:49 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\West Middlesex\FSRA photos\IMG_1073.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:49 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\West Middlesex\FSRA photos\IMG_1072.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:49 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\West Middlesex\FSRA photos\IMG_1071.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:49 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\West Middlesex\FSRA photos\IMG_1069.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:49 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\West Middlesex\FSRA photos\IMG_1068.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:49 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\West Middlesex\FSRA photos\IMG_1067.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:49 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\West Middlesex\FSRA photos\IMG_1066.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:49 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\West Middlesex\FSRA photos\IMG_1064.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:49 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\West Middlesex\FSRA photos\IMG_1065.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:49 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\West Middlesex\FSRA photos\IMG_1063.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:49 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\West Middlesex\FSRA photos\IMG_1061.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:49 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\West Middlesex\FSRA photos\IMG_1062.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:49 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\West Middlesex\FSRA photos\IMG_1060.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:49 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\West Middlesex\FSRA photos\IMG_1059.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:48 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\West Middlesex\FSRA photos\IMG_1058.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:48 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\West Middlesex\FSRA photos\IMG_1057.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:48 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\West Middlesex\FSRA photos\IMG_1056.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:48 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\West Middlesex\FSRA photos\IMG_1055.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:48 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\West Middlesex\FSRA photos\IMG_1053.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:48 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\West Middlesex\FSRA photos\IMG_1051.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:48 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\West Middlesex\FSRA photos\IMG_1049.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:48 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\West Middlesex\FSRA photos\IMG_1048.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:48 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\West Middlesex\FSRA photos\IMG_1047.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:48 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\West Middlesex\FSRA photos\IMG_1045.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:48 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\West Middlesex\FSRA photos\IMG_1044.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:48 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\West Middlesex\FSRA photos\IMG_1043.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:48 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\West Middlesex\FSRA photos\IMG_1042.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:48 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\West Middlesex\FSRA photos\IMG_1041.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:48 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\West Middlesex\FSRA photos\IMG_1040.JPG |

| jisakso1 | Tuesday 16 January 2024, 18:48 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\West Middlesex\FSRA photos\IMG_1039.JPG |
|---|---|---|---|
| jisakso1 | Tuesday 16 January 2024, 18:48 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\West Middlesex\FSRA photos\IMG_1038.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:48 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\West Middlesex\FSRA photos\IMG_1036.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:48 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\West Middlesex\FSRA photos\IMG_1035.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:48 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\West Middlesex\FSRA photos\IMG_1033.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:48 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\West Middlesex\FSRA photos\IMG_1032.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:48 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\West Middlesex\FSRA photos\IMG_1031.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:47 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\West Middlesex\FSRA photos\IMG_1030.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:47 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\West Middlesex\FSRA photos\IMG_1029.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:47 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\West Middlesex\FSRA photos\IMG_1028.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:47 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\West Middlesex\FSRA photos\IMG_1026.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:47 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\West Middlesex\FSRA photos\IMG_1027.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:47 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\West Middlesex\FSRA photos\IMG_1025.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:47 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\West Middlesex\FSRA photos\IMG_1024.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:47 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\West Middlesex\FSRA photos\IMG_1023.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:47 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\West Middlesex\FSRA photos\IMG_1022.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:47 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\West Middlesex\FSRA photos\IMG_1021.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:47 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\West Middlesex\FSRA photos\IMG_1020.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:47 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\West Middlesex\FSRA photos\IMG_1019.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:47 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\West Middlesex\FSRA photos\IMG_1018.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:47 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Portales\Portales - PEM swabbing\IMG_2937.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:47 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Portales\Portales - PEM swabbing\IMG_2938.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:47 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Portales\Portales - PEM swabbing\IMG_2935.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:47 | VNT-QA-L-004567 | |
| jisakso1 | Tuesday 16 January 2024, 18:47 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Portales\Portales - PEM swabbing\IMG_2934.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:46 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Portales\Portales - PEM swabbing\IMG_2933.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:46 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Portales\Portales - PEM swabbing\IMG_2932.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:46 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Portales\Portales - PEM swabbing\IMG_2931.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:46 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Portales\Portales - PEM swabbing\IMG_2926.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:46 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Portales\Portales - PEM swabbing\IMG_2925.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:46 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Portales\Portales - PEM swabbing\IMG_2923.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:46 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Portales\Portales - PEM swabbing\IMG_2924.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:46 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Portales\Portales - PEM swabbing\IMG_2922.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:46 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Portales\Portales - PEM swabbing\IMG_2921.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:46 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Portales\Portales - PEM swabbing\IMG_2920.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:46 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Portales\Portales - PEM swabbing\IMG_2919.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:46 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Portales\Portales - PEM swabbing\IMG_2917.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:46 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Portales\Portales - PEM swabbing\IMG_2918.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:46 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Portales\Portales - PEM swabbing\IMG_2916.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:46 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Portales\Portales - PEM swabbing\IMG_2914.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:46 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Portales\Portales - PEM swabbing\IMG_2913.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:46 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Portales\Portales - PEM swabbing\IMG_2912.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:46 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Portales\Portales - PEM swabbing\IMG_2911.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:46 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Portales\Portales - PEM swabbing\IMG_2910.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:46 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Portales\Portales - PEM swabbing\IMG_2909.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:46 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Portales\Portales - PEM swabbing\IMG_2908.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:46 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Portales\Portales - PEM swabbing\IMG_2907.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:46 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Portales\Portales - PEM swabbing\IMG_2906.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:46 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Portales\Portales - PEM swabbing\IMG_2905.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:46 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Portales\Portales - PEM swabbing\IMG_2904.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:46 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Portales\Portales - PEM swabbing\IMG_2903.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:46 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Portales\Portales - PEM swabbing\IMG_2902.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:46 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Portales\Portales - PEM swabbing\IMG_2901.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:46 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Portales\Portales - PEM swabbing\IMG_2900.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:46 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Portales\Portales - PEM swabbing\IMG_2899.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:45 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Portales\Portales - PEM swabbing\IMG_2898.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:45 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Portales\Portales - PEM swabbing\IMG_2897.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:45 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Portales\Portales - PEM swabbing\IMG_2896.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:45 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Portales\Portales - PEM swabbing\IMG_2895.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:45 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Portales\Portales - PEM swabbing\IMG_2894.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:45 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Portales\Portales - PEM swabbing\IMG_2893.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:45 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Portales\Portales - PEM swabbing\IMG_2892.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:45 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Portales\Portales - PEM swabbing\IMG_2891.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:45 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Portales\Portales - PEM swabbing\IMG_2888.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:45 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Portales\Portales - PEM swabbing\IMG_2890.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:45 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Portales\Portales - PEM swabbing\IMG_2887.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:45 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Portales\Portales - PEM swabbing\IMG_2886.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:45 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Portales\Portales - PEM swabbing\IMG_2885.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:45 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Portales\Portales - PEM swabbing\IMG_2884.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:45 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Portales\Portales - PEM swabbing\IMG_2883.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:45 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Portales\Portales - PEM swabbing\IMG_2882.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:45 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Portales\Portales - PEM swabbing\IMG_2881.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:45 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Portales\Portales - PEM swabbing\IMG_2880.JPG |

| | | | |
|---|---|---|---|
| jisakso1 | Tuesday 16 January 2024, 18:45 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Portales\Portales - PEM swabbing\IMG_2878.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:45 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Portales\Portales - PEM swabbing\IMG_2877.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:45 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Portales\Portales - PEM swabbing\IMG_2846.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:45 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Portales\Portales - PEM swabbing\IMG_2845.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:45 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Portales\Portales - PEM swabbing\IMG_2844.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:45 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Portales\Portales - PEM swabbing\IMG_2843 Temporary repair vacuum attachment.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:45 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Portales\Portales - PEM swabbing\IMG_2842.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:45 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Portales\Portales - PEM swabbing\IMG_2841.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:45 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Portales\Portales - PEM swabbing\IMG_2840.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:45 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Portales\Portales - PEM swabbing\IMG_2838 - Temporary repair bagging room.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:45 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Portales\Portales - PEM swabbing\IMG_2836.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:45 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Portales\Portales - PEM swabbing\IMG_2837.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:45 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Portales\Portales - PEM swabbing\IMG_2835 - Ogallala bottle rack.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:45 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Portales\Portales - PEM swabbing\IMG_2834 - Best practice - Niro vacuum.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:45 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Portales\Portales - PEM swabbing\IMG_2833.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:45 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Portales\Portales - PEM swabbing\IMG_2832.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:45 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Portales\Portales - PEM swabbing\IMG_2831 - Niro top level roof access.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:45 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Portales\Portales - PEM swabbing\IMG_2830.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:45 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Portales\Portales - PEM swabbing\IMG_2829.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:44 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Portales\Portales - PEM swabbing\IMG_2827 - Reef Mill.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:44 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Portales\Portales - PEM swabbing\IMG_2828 - Niro 2nd floor.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:44 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Portales\Portales - PEM swabbing\IMG_2825 - Rogers 97' level.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:44 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Portales\Portales - PEM swabbing\IMG_2823 - Roof access Rogers 108' level.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:44 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Portales\Portales - PEM swabbing\IMG_0735 - Niro west wall.jpg |
| jisakso1 | Tuesday 16 January 2024, 18:44 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Portales\Portales - PEM swabbing\IMG_0737 - Niro bottom floor.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:44 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Portales\Portales - PEM swabbing\IMG_0740.jpg |
| jisakso1 | Tuesday 16 January 2024, 18:44 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Portales\Portales - PEM swabbing\IMG_0736 - Niro bottom floor.jpg |
| jisakso1 | Tuesday 16 January 2024, 18:44 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Portales\Portales - PEM swabbing\IMG_0738 - Niro bottom floor.jpg |
| jisakso1 | Tuesday 16 January 2024, 18:44 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Portales\Portales - PEM swabbing\IMG_0734 - Niro - under reverse auger.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:44 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Portales\Food Defense walkthrough photos\IMG_2874.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:44 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Portales\Food Defense walkthrough photos\IMG_2873.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:44 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Portales\Food Defense walkthrough photos\IMG_2871.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:44 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Portales\Food Defense walkthrough photos\IMG_2870.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:44 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Portales\Food Defense walkthrough photos\IMG_2868.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:44 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Portales\Food Defense walkthrough photos\IMG_2869.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:44 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Portales\Food Defense walkthrough photos\IMG_2867.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:44 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Portales\Food Defense walkthrough photos\IMG_2866.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:44 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Portales\Food Defense walkthrough photos\IMG_2865.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:44 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Portales\Food Defense walkthrough photos\IMG_2864.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:44 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Portales\Food Defense walkthrough photos\IMG_2863.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:44 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Portales\Food Defense walkthrough photos\IMG_2862.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:44 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Portales\Food Defense walkthrough photos\IMG_2861.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:44 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Portales\Food Defense walkthrough photos\IMG_2860.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:44 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Portales\Food Defense walkthrough photos\IMG_2859.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:44 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Portales\Food Defense walkthrough photos\IMG_2858.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:43 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Portales\Food Defense walkthrough photos\IMG_2857.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:43 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Portales\Food Defense walkthrough photos\IMG_2856.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:43 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Portales\Food Defense walkthrough photos\IMG_2855.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:43 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Portales\Food Defense walkthrough photos\IMG_2854.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:43 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Portales\Food Defense walkthrough photos\IMG_2853.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:43 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Portales\Food Defense walkthrough photos\IMG_2852.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:43 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Portales\Food Defense walkthrough photos\IMG_2849.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:43 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Portales\Food Defense walkthrough photos\IMG_2848.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:43 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Portales\Food Defense walkthrough photos\IMG_2847.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:43 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Portales\Food Defense walkthrough photos\IMG_2831.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:43 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\New Wilmington\Photos\IMG_3180.jpg |
| jisakso1 | Tuesday 16 January 2024, 18:43 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\New Wilmington\Photos\IMG_3178.jpg |
| jisakso1 | Tuesday 16 January 2024, 18:43 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\New Wilmington\Photos\IMG_3179.jpg |
| jisakso1 | Tuesday 16 January 2024, 18:43 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\New Wilmington\Photos\IMG_3164.jpg |
| jisakso1 | Tuesday 16 January 2024, 18:43 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\New Wilmington\Photos\IMG_3174.jpg |
| jisakso1 | Tuesday 16 January 2024, 18:43 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\New Wilmington\Photos\IMG_3163.jpg |
| jisakso1 | Tuesday 16 January 2024, 18:43 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\New Wilmington\Photos\IMG_3175.jpg |
| jisakso1 | Tuesday 16 January 2024, 18:43 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\New Wilmington\Photos\IMG_3167.jpg |
| jisakso1 | Tuesday 16 January 2024, 18:43 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\New Wilmington\Photos\IMG_3156.jpg |
| jisakso1 | Tuesday 16 January 2024, 18:43 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\New Wilmington\Photos\IMG_3165.jpg |
| jisakso1 | Tuesday 16 January 2024, 18:43 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\New Wilmington\Photos\IMG_3150.jpg |
| jisakso1 | Tuesday 16 January 2024, 18:43 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\New Wilmington\Photos\IMG_3148.jpg |
| jisakso1 | Tuesday 16 January 2024, 18:43 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\New Wilmington\Photos\IMG_3149.jpg |
| jisakso1 | Tuesday 16 January 2024, 18:43 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\New Wilmington\Photos\IMG_3139.jpg |
| jisakso1 | Tuesday 16 January 2024, 18:43 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\New Wilmington\Photos\IMG_3138.jpg |
| jisakso1 | Tuesday 16 January 2024, 18:43 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\New Wilmington\Photos\IMG_3137.jpg |
| jisakso1 | Tuesday 16 January 2024, 18:43 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\New Wilmington\Photos\IMG_3134.jpg |
| jisakso1 | Tuesday 16 January 2024, 18:43 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\New Wilmington\Photos\IMG_3136.jpg |

| | | | |
|---|---|---|---|
| jisakso1 | Tuesday 16 January 2024, 18:43 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\New Wilmington\Photos\IMG_3135.jpg |
| jisakso1 | Tuesday 16 January 2024, 18:43 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\New Wilmington\Photos\IMG_3119.jpg |
| jisakso1 | Tuesday 16 January 2024, 18:43 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\New Wilmington\Photos\IMG_3133.jpg |
| jisakso1 | Tuesday 16 January 2024, 18:43 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\New Wilmington\Photos\IMG_3121.jpg |
| jisakso1 | Tuesday 16 January 2024, 18:43 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\New Wilmington\Photos\IMG_3130.jpg |
| jisakso1 | Tuesday 16 January 2024, 18:43 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\New Wilmington\Photos\IMG_3118.jpg |
| jisakso1 | Tuesday 16 January 2024, 18:43 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\New Wilmington\Photos\IMG_3129.jpg |
| jisakso1 | Tuesday 16 January 2024, 18:43 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\New Wilmington\Photos\IMG_3100.jpg |
| jisakso1 | Tuesday 16 January 2024, 18:43 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\New Wilmington\Photos\IMG_3095.jpg |
| jisakso1 | Tuesday 16 January 2024, 18:43 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\New Wilmington\Photos\IMG_3094.jpg |
| jisakso1 | Tuesday 16 January 2024, 18:43 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\New Wilmington\Photos\IMG_3088.jpg |
| jisakso1 | Tuesday 16 January 2024, 18:43 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\New Wilmington\Photos\IMG_3098.jpg |
| jisakso1 | Tuesday 16 January 2024, 18:43 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\New Wilmington\Photos\IMG_3087.jpg |
| jisakso1 | Tuesday 16 January 2024, 18:43 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\New Wilmington\Photos\IMG_3089.jpg |
| jisakso1 | Tuesday 16 January 2024, 18:42 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\New Wilmington\Photos\IMG_3086.jpg |
| jisakso1 | Tuesday 16 January 2024, 18:42 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\New Wilmington\Photos\IMG_3085.jpg |
| jisakso1 | Tuesday 16 January 2024, 18:42 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\New Wilmington\Photos\IMG_3084.jpg |
| jisakso1 | Tuesday 16 January 2024, 18:42 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\New Wilmington\Photos\IMG_3082.jpg |
| jisakso1 | Tuesday 16 January 2024, 18:42 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\New Wilmington\Photos\IMG_3083.jpg |
| jisakso1 | Tuesday 16 January 2024, 18:42 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\New Wilmington\Photos\IMG_3079.jpg |
| jisakso1 | Tuesday 16 January 2024, 18:42 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\New Wilmington\Photos\IMG_3074.jpg |
| jisakso1 | Tuesday 16 January 2024, 18:42 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\New Wilmington\Photos\IMG_3077.jpg |
| jisakso1 | Tuesday 16 January 2024, 18:42 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\New Wilmington\Photos\IMG_3081.jpg |
| jisakso1 | Tuesday 16 January 2024, 18:42 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\New Wilmington\Photos\IMG_3080.jpg |
| jisakso1 | Tuesday 16 January 2024, 18:42 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\New Wilmington\Photos\IMG_3075.jpg |
| jisakso1 | Tuesday 16 January 2024, 18:42 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\New Wilmington\Photos\IMG_3064.jpg |
| jisakso1 | Tuesday 16 January 2024, 18:42 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\New Wilmington\Photos\IMG_3072.jpg |
| jisakso1 | Tuesday 16 January 2024, 18:42 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\New Wilmington\Photos\IMG_3068.jpg |
| jisakso1 | Tuesday 16 January 2024, 18:42 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\New Wilmington\Photos\IMG_3069.jpg |
| jisakso1 | Tuesday 16 January 2024, 18:42 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\New Wilmington\Photos\IMG_3065.jpg |
| jisakso1 | Tuesday 16 January 2024, 18:42 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\New Wilmington\Photos\IMG_3066.jpg |
| jisakso1 | Tuesday 16 January 2024, 18:42 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\New Wilmington\Photos\IMG_3071.jpg |
| jisakso1 | Tuesday 16 January 2024, 18:42 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\New Wilmington\Photos\IMG_3070.jpg |
| jisakso1 | Tuesday 16 January 2024, 18:42 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\New Wilmington\Photos\IMG_3059.jpg |
| jisakso1 | Tuesday 16 January 2024, 18:42 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\New Wilmington\Photos\IMG_3067.jpg |
| jisakso1 | Tuesday 16 January 2024, 18:42 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\New Wilmington\Photos\IMG_3053.jpg |
| jisakso1 | Tuesday 16 January 2024, 18:42 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\New Wilmington\Photos\IMG_3063.jpg |
| jisakso1 | Tuesday 16 January 2024, 18:42 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\New Wilmington\Photos\IMG_3061.jpg |
| jisakso1 | Tuesday 16 January 2024, 18:42 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\New Wilmington\Photos\IMG_3058.jpg |
| jisakso1 | Tuesday 16 January 2024, 18:42 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\New Wilmington\Photos\IMG_3062.jpg |
| jisakso1 | Tuesday 16 January 2024, 18:42 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\New Wilmington\Photos\IMG_3035.jpg |
| jisakso1 | Tuesday 16 January 2024, 18:42 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\New Wilmington\Photos\IMG_3034.jpg |
| jisakso1 | Tuesday 16 January 2024, 18:42 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\New Wilmington\Photos\IMG_3045.jpg |
| jisakso1 | Tuesday 16 January 2024, 18:42 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\New Wilmington\Photos\IMG_3052.jpg |
| jisakso1 | Tuesday 16 January 2024, 18:42 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\New Wilmington\Photos\IMG_3033.jpg |
| jisakso1 | Tuesday 16 January 2024, 18:42 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\New Wilmington\Photos\IMG_3051.jpg |
| jisakso1 | Tuesday 16 January 2024, 18:42 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\New Wilmington\Photos\IMG_3024.jpg |
| jisakso1 | Tuesday 16 January 2024, 18:42 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\New Wilmington\Photos\IMG_3025.jpg |
| jisakso1 | Tuesday 16 January 2024, 18:42 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\New Wilmington\Photos\IMG_3030.jpg |
| jisakso1 | Tuesday 16 January 2024, 18:42 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\New Wilmington\Photos\IMG_3032.jpg |
| jisakso1 | Tuesday 16 January 2024, 18:42 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\New Wilmington\Photos\IMG_3023.jpg |
| jisakso1 | Tuesday 16 January 2024, 18:42 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\New Wilmington\Photos\IMG_3026.jpg |
| jisakso1 | Tuesday 16 January 2024, 18:42 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Dalbo\Photos\2018-10-23\IMG_1431.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:42 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Dalbo\Photos\2018-10-23\IMG_1430.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:42 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Dalbo\Photos\2018-10-23\IMG_1429.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:42 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Dalbo\Photos\2018-10-23\IMG_1427.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:42 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Dalbo\Photos\2018-10-23\IMG_1426.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:42 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Dalbo\Photos\2018-10-23\IMG_1425.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:42 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Dalbo\Photos\2018-10-23\IMG_1424.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:42 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Dalbo\Photos\2018-10-23\IMG_1422.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:42 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Dalbo\Photos\2018-10-23\IMG_1421.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:42 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Dalbo\Photos\2018-10-23\IMG_1420.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:42 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Dalbo\Photos\2018-10-23\IMG_1419.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:42 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Dalbo\Photos\2018-10-23\IMG_1418.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:42 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Dalbo\Photos\2018-10-23\IMG_1417.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:42 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Dalbo\Photos\2018-10-23\IMG_1416.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:42 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Dalbo\Photos\2018-10-23\IMG_1415.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:42 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Dalbo\Photos\2018-10-23\IMG_1414.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:42 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Dalbo\Photos\2018-10-23\IMG_1413.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:41 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Dalbo\Photos\2018-10-23\IMG_1412.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:41 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Dalbo\Photos\2018-10-23\IMG_1410.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:41 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Dalbo\Photos\2018-10-23\IMG_1411.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:41 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Dalbo\Photos\2018-10-23\IMG_1409.JPG |

| jisakso1 | Tuesday 16 January 2024, 18:41 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Dalbo\Photos\2018-10-23\IMG_1408.JPG |
|---|---|---|---|
| jisakso1 | Tuesday 16 January 2024, 18:41 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Dalbo\Photos\2018-10-23\IMG_1407.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:41 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Dalbo\Photos\2018-10-23\IMG_1403.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:41 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Dalbo\Photos\2018-10-23\IMG_1405.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:41 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Dalbo\Photos\2018-10-23\IMG_1402.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:41 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Dalbo\Photos\2018-10-23\IMG_1400.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:41 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Dalbo\Photos\2018-10-23\IMG_1401.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:41 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Dalbo\Photos\2018-10-23\IMG_1399.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:41 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Dalbo\Photos\2018-10-23\IMG_1398.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:41 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Dalbo\Photos\2018-10-23\IMG_1397.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:41 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Dalbo\Photos\2018-10-23\IMG_1396.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:41 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Dalbo\Photos\2018-10-23\IMG_1395.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:41 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Dalbo\Photos\2018-10-23\IMG_1394.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:41 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Dalbo\Photos\2018-10-23\IMG_1392.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:41 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Dalbo\Photos\2018-10-23\IMG_1391.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:41 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Dalbo\Photos\2018-10-23\IMG_1390.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:41 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Dalbo\Photos\2018-10-23\IMG_1388.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:41 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Dalbo\Photos\2018-10-23\IMG_1387.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:41 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Dalbo\Photos\2018-10-23\IMG_1386.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:41 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Dalbo\Photos\2018-10-23\IMG_1385.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:41 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Dalbo\Photos\2018-10-23\IMG_1384.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:41 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Dalbo\Photos\2018-10-23\IMG_1383.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:41 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Dalbo\Photos\2018-10-23\IMG_1382.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:41 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Dalbo\Photos\2018-10-23\IMG_1381.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:41 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Dalbo\Photos\2018-10-23\IMG_1380.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:41 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Dalbo\Photos\2018-10-23\IMG_1379.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:41 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Dalbo\Photos\2018-10-23\IMG_1378.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:41 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Dalbo\Photos\2018-10-23\IMG_1377.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:40 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Dalbo\Photos\2018-10-23\IMG_1375.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:40 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Dalbo\Photos\2018-10-23\IMG_1375.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:40 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Dalbo\Photos\2018-10-23\IMG_1374.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:40 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Dalbo\Photos\2018-10-23\IMG_1372.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:40 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Dalbo\Photos\2018-10-23\IMG_1371.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:40 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Dalbo\Photos\2018-10-23\IMG_1369.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:40 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Dalbo\Photos\2018-10-23\IMG_1370.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:40 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Dalbo\Photos\2018-10-23\IMG_1358.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:40 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Dalbo\Photos\2018-10-23\IMG_1367.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:40 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Dalbo\Photos\2018-10-23\IMG_1366.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:40 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Dalbo\Photos\2018-10-23\IMG_1364.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:40 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Dalbo\Photos\2018-10-23\IMG_1363.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:40 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Dalbo\Photos\2018-10-23\IMG_1362.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:40 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Dalbo\Photos\2018-10-23\IMG_1361.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:40 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Dalbo\Photos\2018-10-23\IMG_1360.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:40 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Dalbo\Photos\2018-10-23\IMG_1359.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:40 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Dalbo\Photos\2018-10-23\IMG_1358.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:40 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Dalbo\Photos\2018-10-23\IMG_1357.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:40 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Dalbo\Photos\2018-10-23\IMG_1355.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:40 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Dalbo\Photos\2018-10-23\IMG_1354.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:40 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Dalbo\Photos\2018-10-23\IMG_1353.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:40 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Dalbo\Photos\2018-10-23\IMG_1352.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:40 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Dalbo\Photos\2018-10-23\IMG_1351.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:40 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Dalbo\Photos\2018-10-23\IMG_1350.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:40 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Dalbo\Photos\2018-10-23\IMG_1349.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:40 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Dalbo\Photos\2018-10-23\IMG_1348.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:40 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Dalbo\Photos\2018-10-23\IMG_1347.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:40 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Dalbo\Photos\2018-10-23\IMG_1346.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:40 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Dalbo\Photos\2018-10-23\IMG_1345.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:40 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Dalbo\Photos\2018-10-23\IMG_1344.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:40 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Dalbo\Photos\2018-10-23\IMG_1343.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:40 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Dalbo\Photos\2018-10-23\IMG_1341.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:39 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Dalbo\Photos\2018-10-23\IMG_1337.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:39 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Dalbo\Photos\2018-10-23\IMG_1335.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:39 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Dalbo\Photos\2018-10-23\IMG_1334.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:39 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Bruce\FSRA Photos Aug 21 to 23\IMG_3854.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:39 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Bruce\FSRA Photos Aug 21 to 23\IMG_3852.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:39 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Bruce\FSRA Photos Aug 21 to 23\IMG_3851.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:39 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Bruce\FSRA Photos Aug 21 to 23\IMG_3850.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:39 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Bruce\FSRA Photos Aug 21 to 23\IMG_3849.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:39 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Bruce\FSRA Photos Aug 21 to 23\IMG_3848.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:39 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Bruce\FSRA Photos Aug 21 to 23\IMG_3846.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:38 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Bruce\FSRA Photos Aug 21 to 23\IMG_3842.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:38 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Bruce\FSRA Photos Aug 21 to 23\IMG_3841.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:38 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Bruce\FSRA Photos Aug 21 to 23\IMG_3840.JPG |

| jisakso1 | Tuesday 16 January 2024, 18:38 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Bruce\FSRA Photos Aug 21 to 23\IMG_3838.JPG |
|---|---|---|---|
| jisakso1 | Tuesday 16 January 2024, 18:38 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Bruce\FSRA Photos Aug 21 to 23\IMG_3839.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:38 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Bruce\FSRA Photos Aug 21 to 23\IMG_3837.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:38 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Bruce\FSRA Photos Aug 21 to 23\IMG_3836.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:38 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Bruce\FSRA Photos Aug 21 to 23\IMG_3835.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:38 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Bruce\FSRA Photos Aug 21 to 23\IMG_3833.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:38 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Bruce\FSRA Photos Aug 21 to 23\IMG_3832.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:38 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Bruce\FSRA Photos Aug 21 to 23\IMG_3831.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:38 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Bruce\FSRA Photos Aug 21 to 23\IMG_3828.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:38 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Bruce\FSRA Photos Aug 21 to 23\IMG_3825.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:38 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Bruce\FSRA Photos Aug 21 to 23\IMG_3823.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:38 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Bruce\FSRA Photos Aug 21 to 23\IMG_3822.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:38 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Bruce\FSRA Photos Aug 21 to 23\IMG_3821.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:38 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Bruce\FSRA Photos Aug 21 to 23\IMG_3820.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:38 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Bruce\FSRA Photos Aug 21 to 23\IMG_3819.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:38 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Bruce\FSRA Photos Aug 21 to 23\IMG_3817.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:38 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Bruce\FSRA Photos Aug 21 to 23\IMG_3816.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:38 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Bruce\FSRA Photos Aug 21 to 23\IMG_3815.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:38 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Bruce\FSRA Photos Aug 21 to 23\IMG_3814.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:38 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Bruce\FSRA Photos Aug 21 to 23\IMG_3812.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:38 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Bruce\FSRA Photos Aug 21 to 23\IMG_3811.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:38 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Bruce\FSRA Photos Aug 21 to 23\IMG_3810.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:38 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Bruce\FSRA Photos Aug 21 to 23\IMG_3809.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:38 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Bruce\FSRA Photos Aug 21 to 23\IMG_3808.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:37 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Bruce\FSRA Photos Aug 21 to 23\IMG_3807.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:37 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Bruce\FSRA Photos Aug 21 to 23\IMG_3806.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:37 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Bruce\FSRA Photos Aug 21 to 23\IMG_3805.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:37 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Bruce\FSRA Photos Aug 21 to 23\IMG_3801.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:37 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Bruce\FSRA Photos Aug 21 to 23\IMG_3799.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:37 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Bruce\FSRA Photos Aug 21 to 23\IMG_3798.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:37 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Bruce\FSRA Photos Aug 21 to 23\IMG_3796.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:37 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Bruce\FSRA Photos Aug 21 to 23\IMG_3790.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:37 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Bruce\FSRA Photos Aug 21 to 23\IMG_3789.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:37 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Bruce\FSRA Photos Aug 21 to 23\IMG_3787.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:37 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Bruce\FSRA Photos Aug 21 to 23\IMG_3786.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:37 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Bruce\FSRA Photos Aug 21 to 23\IMG_3785.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:37 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Bruce\FSRA Photos Aug 21 to 23\IMG_3784.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:37 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Bruce\FSRA Photos Aug 21 to 23\IMG_3783.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:37 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Bruce\FSRA Photos Aug 21 to 23\IMG_3782.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:37 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Bruce\FSRA Photos Aug 21 to 23\IMG_3780.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:37 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Bruce\FSRA Photos Aug 21 to 23\IMG_3781.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:37 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Bruce\FSRA Photos Aug 21 to 23\IMG_3779.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:37 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Bruce\FSRA Photos Aug 21 to 23\IMG_3776.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:36 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Bruce\FSRA Photos Aug 21 to 23\IMG_3775.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:36 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Bruce\FSRA Photos Aug 21 to 23\IMG_3773.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:36 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Bruce\FSRA Photos Aug 21 to 23\IMG_3766.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:36 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Bruce\FSRA Photos Aug 21 to 23\IMG_3765.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:36 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Bruce\FSRA Photos Aug 21 to 23\IMG_3764.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:36 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Bruce\FSRA Photos Aug 21 to 23\IMG_3762.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:36 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Bruce\FSRA Photos Aug 21 to 23\IMG_3756.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:36 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Bruce\FSRA Photos Aug 21 to 23\IMG_3754.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:36 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Bruce\FSRA Photos Aug 21 to 23\IMG_3753.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:36 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Bruce\FSRA Photos Aug 21 to 23\IMG_3748.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:36 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Bruce\FSRA Photos Aug 21 to 23\IMG_3747.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:36 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Bruce\FSRA Photos Aug 21 to 23\IMG_3746.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:36 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Bruce\FSRA Photos Aug 21 to 23\IMG_3745.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:36 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Bruce\FSRA Photos Aug 21 to 23\IMG_3744.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:36 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Bruce\FSRA Photos Aug 21 to 23\IMG_3743.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:36 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Bruce\FSRA Photos Aug 21 to 23\IMG_3742.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:36 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Bruce\FSRA Photos Aug 21 to 23\IMG_3741.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:36 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Bruce\FSRA Photos Aug 21 to 23\IMG_3738.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:36 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Bruce\FSRA Photos Aug 21 to 23\IMG_3736.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:36 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Bruce\FSRA Photos Aug 21 to 23\IMG_3735.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:35 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Bruce\FSRA Photos Aug 21 to 23\IMG_3733.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:35 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Bruce\FSRA Photos Aug 21 to 23\IMG_3731.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:35 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Bruce\FSRA Photos Aug 21 to 23\IMG_3730.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:35 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Bruce\FSRA Photos Aug 21 to 23\IMG_3728.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:35 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Bruce\FSRA Photos Aug 21 to 23\IMG_3727.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:35 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Bruce\FSRA Photos Aug 21 to 23\IMG_3726.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:35 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Bruce\FSRA Photos Aug 21 to 23\IMG_3724.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:35 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Bruce\FSRA Photos Aug 21 to 23\IMG_3710.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:35 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Bruce\FSRA Photos Aug 21 to 23\IMG_3708.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:35 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Bruce\FSRA Photos Aug 21 to 23\IMG_3701.JPG |

| | | | |
|---|---|---|---|
| jisakso1 | Tuesday 16 January 2024, 18:35 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Bruce\FSRA Photos Aug 21 to 23\IMG_3700.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:35 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Bruce\FSRA Photos Aug 21 to 23\IMG_3698.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:35 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Bruce\FSRA Photos Aug 21 to 23\IMG_3697.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:35 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Bruce\FSRA Photos Aug 21 to 23\IMG_3696.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:35 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Bruce\FSRA Photos Aug 21 to 23\IMG_3695.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:35 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Bruce\FSRA Photos Aug 21 to 23\IMG_3694.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:35 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Bruce\FSRA Photos Aug 21 to 23\IMG_3693.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:35 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Bruce\FSRA Photos Aug 21 to 23\IMG_3692.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:35 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Bruce\FSRA Photos Aug 21 to 23\IMG_3691.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:35 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Bruce\FSRA Photos Aug 21 to 23\IMG_3690.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:34 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Bruce\FSRA Photos Aug 21 to 23\IMG_3689.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:34 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Bruce\FSRA Photos Aug 21 to 23\IMG_3688.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:34 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Bruce\FSRA Photos Aug 21 to 23\IMG_3687.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:34 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Bruce\FSRA Photos Aug 21 to 23\IMG_3686.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:34 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Bruce\FSRA Photos Aug 21 to 23\IMG_3685.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:34 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Bruce\FSRA Photos Aug 21 to 23\IMG_3684.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:34 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Bruce\FSRA Photos Aug 21 to 23\IMG_3683.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:34 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Bruce\FSRA Photos Aug 21 to 23\IMG_3682.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:34 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Bruce\FSRA Photos Aug 21 to 23\IMG_3679.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:34 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Bruce\FSRA Photos Aug 21 to 23\IMG_3678.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:34 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Bruce\FSRA Photos Aug 21 to 23\IMG_3677.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:34 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Bruce\FSRA Photos Aug 21 to 23\IMG_3676.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:34 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Bruce\FSRA Photos Aug 21 to 23\IMG_3674.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:34 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Bruce\FSRA Photos Aug 21 to 23\IMG_3672.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:34 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Bruce\FSRA Photos Aug 21 to 23\IMG_3671.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:34 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Bruce\FSRA Photos Aug 21 to 23\IMG_3670.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:34 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Bruce\FSRA Photos Aug 21 to 23\IMG_3668.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:34 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Bruce\FSRA Photos Aug 21 to 23\IMG_3667.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:34 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Bruce\FSRA Photos Aug 21 to 23\IMG_3666.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:34 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Bruce\FSRA Photos Aug 21 to 23\IMG_3665.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:34 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Standardized Unsigned Procedures\Draft FSRA\Bruce\FSRA Photos Aug 21 to 23\IMG_3664.JPG |
| jisakso1 | Tuesday 16 January 2024, 18:30 | VNT-QA-L-004567 | \Device\HarddiskVolume5\Procedures\Procedures H Drive 20210216\Standardized\Appendixes Attachments\DFA 4C Primarylogo.jpg |

| User - User Full Name | User - User ID | User - Company | User - Company ID |
| --- | --- | --- | --- |
| ISAKSON, JULIA | 19393 | Dairy Farmers of America, Inc | DFA |

| User - Work Location | User - Work Location ID | User - Job Code | User - Job Code ID |
| --- | --- | --- | --- |
| DFA Ventura Plant | 188 | Sr. Mgr., Quality Assurance | SAQA43 |

| Training - Training Title | Training - Training Version | Training - Training Provider |
| --- | --- | --- |
| Policy: Employee Non-Disclosure, Ethics, and Conflict of Interest Agreemen | 3.0 | DFA |

| Training - Training Type | Transcript - Transcript Assigned Date | Transcript - Transcript Due Date |
|---|---|---|
| Online Class | 08/01/2022 05:01 AM | 10/01/2022 12:59 AM |

| Transcript - Transcript Status | Transcript - Transcript Completed Date | Transcript - Past Due Aging |
| --- | --- | --- |
| Completed | 08/16/2022 09:30 AM | |

| User - Manager - User Full Name | User - Manager - User ID | User - Manager - User Email |
| --- | --- | --- |
| NEILD, RUFINA | 32680 | rneild@dfamilk.com |

| Transcript - Transcript Delivery Method | User - User Orig. Hire Date | User - User Last Hire Date |
|---|---|---|
| System Assignment (LAT) | 09/22/2016 | 11/08/2021 |

User - Job Entry Date
06/11/2023

**Waiver of Section 1542. Employee hereby states that it is Employee's intention in executing this Agreement that it shall be effective as a bar to each and every claim, demand, cause of action, obligation, damage, liability, charge, attorneys' fees, and costs hereinabove released. Employee hereby expressly waives and relinquishes all rights and benefits, if any, arising under the provisions of Section 1542 of the Civil Code of the State of California, which provides:**

> **Section 1542 [Certain Claims Not Affected By General Release.] A general release does not extend to claims that the creditor or releasing party does not know or suspect to exist in his or her favor at the time of executing the release and that, if known by him or her, would have materially affected his or her settlement with the debtor or released party.**

**3.** **Employee's Obligations.** In exchange for the consideration set forth in Section 1, Employee agrees as follows:

(a) **Return of Company Documents and Property.** Employee will immediately return and surrender to DFA all documents, including originals and copies, and/or property belonging to DFA, created, purchased or obtained by Employee as a result of or in the course of employment. Employee acknowledges and agrees that all such materials are, and will always remain, the exclusive property of DFA.

(b) **Non-Disclosure of Confidential Information.** Employee acknowledges and agrees that in the conduct of Employee's duties with DFA, Employee was exposed to and came into possession of certain documents, lists, databases, financial statements, contracts, agreements, personnel records (including evaluations, manuals, tests, etc.), correspondence, plans, records, documents, materials and other information, all of which pertained to the business of DFA and its parent, subsidiary and/or affiliate companies, including each company's financial affairs, the terms of its agreements with certain third parties and certain documents prepared by or for DFA or its parent, subsidiary and/or affiliate companies. All such information is DFA's confidential and proprietary information (the "Confidential Information") and Employee agrees that Employee: (1) shall not disclose the Confidential Information to anyone other than DFA's officers or authorized employees; (2) shall not use such information for any unauthorized purpose without the prior written consent of DFA; and (3) shall not have any contact with the media regarding the Confidential Information. Employee agrees that, to the extent Employee is compelled by a court of competent jurisdiction or otherwise required by law to disclose Confidential Information, Employee will immediately contact Melixandra Heimlich, Human Resources Manager, Dairy Farmers of America, Inc., 4375 N. Ventura Avenue, Ventura, CA 93001, mheimlich@dfamilk.com or 805-628-1514 (phone).

(c) **Non-Disparagement.** Employee shall not in any way disparage, call into disrepute, defame, slander or otherwise criticize DFA or its parent, subsidiary and/or affiliate companies, and will not make or solicit any comments, statements, or the like to others, including claims against the entities, their agents, or representatives that may be considered derogatory or detrimental to the good name or business reputation of DFA or its parent, subsidiary and/or affiliate companies.

(d) **Cooperation.** Employee shall provide such reasonable cooperation and assistance as may be requested in good faith from time to time by DFA with respect to the investigation and handling of any threatened, pending or future litigation, regulatory proceeding, investigation, administrative or other hearing, trial or proceeding, initiated by DFA or any other person, entity or governmental body against DFA, provided that DFA will reimburse Employee for any reasonable travel and out-of-pocket expenses incurred by Employee in providing such cooperation and assistance.

**JULIA ISAKSON (EID #19393)**

Date: 1/26/24

Email: juliaisakson001@gmail.com

Phone Number: [redacted]

Home Address: [redacted]

**Dairy Farmers of America, Inc.**

By: [signature]

Title: Chief People Officer

Date: 1/30/2024